Store #    2708

Week Ending:   1 / 8 / 03

Payroll Budget Hrs:   175              Payroll Budget $'s:   1595

Payroll Actual Hrs:   143.50           Payroll Actual $'s:   1289.35

Variance:   (31.50)                    Variance:   (305.65)

| MALL HOURS | FRIDAY 10-9 | | SATURDAY 10-9 | | SUNDAY 11-5 | | MONDAY 10-6 | | TUESDAY 10-6 | | WEDNESDAY 10-6 | | THURSDAY 10-6 | | WEEK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Role Play Topic | 1/3/03 | | 1/3/03 | | 1/4/03 | | 1/5/03 | | 1/6/03 | | 1/7/03 | | 1/8/03 | | |
| Daily Sales Plan | $ | | $ | | $ | | $ | | $ | | 11am interview Karina $ | | $ | | |
| Employee Name | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | |
| Deanna | 9¹⁵-9³⁰ | 9.25 | 9¹⁵-5 | 7.75 | — | | 9¹⁵-6³⁰ | 9.25 | court 10:46am | | 9¹⁵-6³⁰ | 9.25 | 9¹⁵-6³⁰ | 9.25 | 48 |
| Gaynor | Interview w/Lady | | 1-9³⁰ | 8.5 | | | Interview w/Lady 1pm | | 9¹⁵-5 | 7.75 | 9¹⁵-6³⁰ | 9.25 | 9¹⁵-5 | 7.75 | 33.25  33 |
| Catherine | 1-9³⁰ | 8.5 | — | | 10¹⁵-5³⁰ | 7.5 | 12-6³⁰ | 6.5 | 9¹⁵-6³⁰ | 9.25 | — | | 11-6³⁰ | 7.5 | 39  38 |
| Dorothy | 5-9³⁰ | 4.5 | 11-4 | 5 | 12-5³⁰ | 5.5 | Interview w/Jamie 3pm | | 12-6³⁰ | | — | | — | | 21.5  17.2 |
| Shelley | — | | — | | 10¹⁵-5³⁰ | 7.25 | | | — | | — | | — | | 7.25  25 |
| Daniluz | 9¹⁵-4 | 6.75 | 12-7 | 7 | — | | 9¹⁵-4³⁰ | 7.25 | — | | 9¹⁵-4³⁰ | 7.25 | — | | 28.25  27 |
| Deb | He'd | | 9¹⁵-4 | 6.75 | — | | 1345 1405 | | — | | — | | — | | 6.75  6 |
| Valene | — | | 2-9³⁰ | 7.5 | — | | — | | — | | — | | — | | 7.5  7.5 |
| Arken | — | | — | | 10¹⁵-5³⁰ | 7.75 | — | | — | | — | | — | | 7 |
| Staffing Levels | 2, 3, 3 | | 2, 6, 2 | | 2, 3, 3 | | 2, 3, 2 | | 2, 3, 2 | | 3, 3, 2 | | 2, 3, 2 | | |
| Model Schedule | 2, 4, 4 | | 3, 5, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 4 | | |

SKU #10978522 (4/00)

Store # __2708__

Week Ending: __1 / 15 / 04__

Payroll Budget Hrs: __175__          Payroll Budget $'s: __1595__

Payroll Actual Hrs: __148.25__          Payroll Actual $'s: __1313__

Variance: __(-26.75)__          Variance: __(-282)__

| | FRIDAY | | SATURDAY | | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | WEEK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Role Play Topic | 1-9-04 | | 1-10-04 | | 1-11-04 | | 1/12/04 | | 1/13/04 | | 1/14/04 | | 1/15/04 | | |
| Daily Sales Plan | $ | | $ | | $ | | $ | | $ | | $ | | $ | | |
| Employee Name | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | |
| Deanna | $9^{15}$-$9^{30}$ | 2.25 | $9^{15}$-$5^{15}$ | 8.00 | — | | $9^{15}$-$6^{30}$ | 9.25 | $9^{15}$-$6^{30}$ | 9.25 | — | | $9^{15}$-$6^{30}$ | 9.25 | 48.00 |
| Gaynor | 2-$9^{30}$ | 7.5 | 10-6 | 8 | — | | — | | 11-$6^{30}$ | 7.5 | $9^{15}$-$6^{30}$ | 9.25 | — | | 32.25 / 38 |
| Catherine | — | | 1-$9^{30}$ | 8.5 | $10^{15}$-$5^{30}$ | 7.25 | $9^{15}$-$6^{30}$ | 9.25 | 1-$6^{30}$ | 5.5 | — | | $9^{15}$-$6^{30}$ | 9.25 | 39.75 / 38.7 |
| Dorothy | 1-$9^{30}$ | 8.5 | 3-$9^{30}$ | 6.5 | $10^{15}$-$5^{30}$ | 5.5 | — | | — | | 12-$6^{30}$ | 6.5 | $9^{15}$-4 | 6.75 | 33.75 / 29.? |
| Daniluz | $9^{15}$-$4^{30}$ | 7.25 | $9^{15}$-4 | 6.75 | — | | $9^{15}$-$4^{30}$ | 7.25 | $9^{15}$-$4^{30}$ | 7.25 | $9^{15}$-4 | 6.75 | $9^{15}$-4 | | 35.25 / 39.? |
| Deb | — | | — | | — | | — | | — | | — | | — | | |
| Valerie | — | | — | | — | | — | | — | | — | | — | | |
| BROOKE | — | | — | | — | | — | | — | | $9^{30}$-$5^{30}$ | 8 | — | | 8.2 |
| Shelley | — | | — | | 12-$5^{30}$ | | — | | — | | — | | — | | 5.5 |
| Staffing Levels | 2, 4, 3 | | 2, 4, 2 | | 2, 3, 3 | | 3, 3, 2 | | 3, 4, 3 | | 2, 3, 2 | | 3, 3, 2 | | |
| Model Schedule | 2, 4, 4 | | 3, 5, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 4 | | |

# ZALE CORPORATION
SKU #10978522 (4/00)

Store # __2708__

Week Ending: __1 / 22 / 04__

| | | | |
|---|---|---|---|
| Payroll Budget Hrs: | 175 | Payroll Budget $'s: | 1595 |
| Payroll Actual Hrs: | 144.75 | Payroll Actual $'s: | 1353.21 |
| Variance: | (30.25) | Variance: | (241.79) |

*Interview Heidi 2pm*
*Interview Maria 2pm*

*5pm Interview*

| | FRIDAY | | SATURDAY | | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | WEEK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | TOTAL |
| Role Play Topic | 1-16-04 | | 1-17-04 | | 1-18-04 | | 1-19-04 | | 1-20-04 | | 1-21-04 | | 1-22-04 | | |
| Daily Sales Plan | $ | | $ | | $ | | $ | | $ | | $ | | $ | | |
| Employee Name | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | |
| Deanna | 9¹⁵-5 | 8.25 | 9¹⁵-5³⁰ | 8 | OFF | | 9¹⁵-6³⁰ | 9.25 | 9¹⁵-6³⁰ | 9.25 | — | | 10—6³⁰ | | 48 |
| Gaynor | 5³⁰-9³⁰ | 5.5 | — | | 9¹⁵-5³⁰ | 5.25 | — | | 9¹⁵-6³⁰ | 7.5 | SICK | 6.75 | 9¹⁵-6³⁰ | 9.25 | 34.25 36.2 |
| Catherine | 9¹⁵-5³⁰ | 8.75 | 1-9³⁰ | 8.5 | 10¹⁵-5³⁰ | 7.25 | — | | — | | 9³⁰-6³⁰ | 9 | 11-6³⁰ | 7.5 | 39.75 37. |
| Dorothy | 1—6³⁰ | 8.5 | 9¹⁵-5 | 8 | 10¹⁵-5³⁰ | 7.25 | 9¹⁵-6³⁰ | 9.25 | — | | 9¹⁵-6³⁰ | 9.25 | | | 33.75 36. |
| Daniluz | 9¹⁵-2³⁰ | 6.75 | 9³⁰-4 | 6.75 | — | | 9¹⁵-4³⁰ | 7.25 | — | | — | | — | | 19.5 |
| Valerie | — | | 2-9³⁰ | 7.5 | — | | — | | — | | — | | — | | 7.5 |
| Arlen | — | | — | | 10¹⁵-5³⁰ | 7.25 | — | | — | | — | | — | | 7.2 |
| Shelley | — | | — | | — | | 10-6³⁰ | 8.5 | — | | — | | — | | 8.5 |
| Brooke | — | | 9¹⁵-5 | 7.75 | — | | 9¹⁵-5³⁰ | 8.25 | 11-6³⁰ | 7.5 | — | | 11-6³⁰ | 7.5 | 31 |
| Levels | 2,3,3 | | 2,5,2 | | 2,3,3 | | 3,3,2 | | 2,3,2 | | 2,3,2 | | 2,3,2 | | |
| Model Schedule | 2,4,4 | | 3,5,3 | | 2,3,3 | | 2,3,3 | | 2,3,3 | | 2,3,3 | | 2,3,4 | | |

SKU #10978522 (4/00)

Store # 2708

Week Ending: 1 / 29 / 04

| | | |
|---|---|---|
| Payroll Budget Hrs: 175 | Payroll Budget $'s: 1595 |
| Payroll Actual Hrs: 185.25 | Payroll Actual $'s: 1598.92 |
| Variance: | Variance: +3.92 |

| | FRIDAY (Room Overview Held) | | SATURDAY | | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY (Merchant Meeting 8:00 am) | | WEEK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Role Play Topic | 1/23/04 | | 1/24/04 | | 1/25/04 | | 1/26/04 | | 1/27/04 | | 1/28/04 | | 1/29/04 | | TOTAL |
| Daily Sales Plan | $ | | $ | | $ | | $ | | $ | | $ | | $ | | |
| Employee Name | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | |
| Deanna | 9¹⁵-9³⁰ | 2.25 | 8 - 4 | 8 | | | 9-5 | 7.75 | MANAGER'S MEETING | | | | 8³⁰ - 5 | 8.5 | |
| Gaynor | 9¹⁵ - 4 | 6.75 | 8³⁰-9³⁰ | 8.5 | | | | | 9¹⁵ - 6³⁰ | 9.25 | 9¹⁵ - 6³⁰ | 9.25 | | | 33.75 36.5 |
| Catherine | 3³⁰-9⁴⁵ | 6 | 8 - 4 | 8 | 10¹⁵-5³⁰ | 7.25 | 9¹⁵ - 6³⁰ | 9.25 | 9¹⁵ - 6³⁰ | 9.25 | | | 9¹⁵ - 6³⁰ | 9.25 | 39.75 38.5 |
| Dorothy | - | | 8-10 12-6 | 8 | 10¹⁵-5³⁰ | 7.25 | 11 - 6³⁰ | 7.5 | 11 - 6³⁰ | 7.5 | 9¹⁵ - 6³⁰ | 9.25 | | | 39.5 39.5 |
| Daniluz | 9¹⁵-4²⁰ | | 8-9 4-9³⁰ | 7.5 | - | | - | | | | 9¹⁵ - 6³⁰ | 9.25 | 8³ - 6³⁰ | | 23.2 |
| Brooke | 2 - 9⁴⁵ | 7.5 | 8 - 4 | 8 | 12 - 5³⁰ | 5.5 | 9¹⁵ - 6³⁰ | 9.25 | 9¹⁵ - 6³⁰ | 9⁰⁰ | | | 9¹⁵ - 6³⁰ | 9.25 | 39.75 36.7 |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Staffing Levels | 3, 4, 3 | | 3, 5, 2 | | 2, 3, 3 | | 2, 3, 2 | | 3, 3, 3 | | 3, 3, 3 | | 2, 4, 2 | | |
| Model Schedule | 2, 4, 4 | | 3, 5, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 4 | | |

# ZALE CORPORATION
SKU #10978522 (4/00)

Store # ___2708___

Week Ending: ___2 / 5 / 04___

Payroll Budget Hrs: ___175___          Payroll Budget $'s: ___1595___

Payroll Actual Hrs: ___180___          Payroll Actual $'s: ___1605.71___

Variance: ___+5___                     Variance: ___+10.71___

| | FRIDAY | | SATURDAY | | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | WEEK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | TOTAL |
| Role Play Topic | 1-30-04 | | 1-31-04 | | 2-1-04 | | 2-2-04 | | 2-3-04 | | 2-4-04 | | 2-5-04 | | |
| Daily Sales Plan | $ | | $ | | $ | | $ | | $ | | $ | | $ | | |
| Employee Name | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | |
| Deanna | Va ca t i on | | | | | | | | $9^{15}$-$6^{30}$ | 9.25 | — | | $9^{15}$-$6^{30}$ | 9.25 | 48 |
| Gaynor | | | 10-7 | 9 | $12^{30}$-$5^{30}$ | 5 | — | | $9^{15}$-$6^{30}$ | 9.25 | $9^{15}$-$6^{30}$ | 9.25 | — | | 32.25 37 |
| Catherine | $9^{15}$-4 | 6.75 | 2-$9^{30}$ | 7.5 | — | | $9^{15}$-$6^{30}$ | 9.25 | — | | $9^{15}$-5 | 7.75 | 10-$6^{30}$ | 8.5 | 39.75 39.5 |
| Dorothy | 1-$9^{30}$ | 8.5 | $9^{15}$-1 | 3.75 | $10^{15}$-$5^{30}$ | 7.25 | $9^{15}$-$6^{30}$ | 9.25 | — | | — | | $9^{15}$-$6^{30}$ | 9.25 | 38 37.5 |
| Daniluz | $9^{15}$-5 | 7.75 | 1-$9^{30}$ | 8.5 | — | | — | | 11-$6^{30}$ | 7.5 | — | | — | | 23.75 32 |
| Brooke | 2-$9^{30}$ | 7.5 | $9^{15}$-6 | 8.75 | — | | $9^{15}$-$6^{30}$ | 9.25 | 11-$6^{30}$ | 7.5 | — | | $12^{30}$-$6^{30}$ | 6 | 39 38.5 |
| Deb | — | | — | | $10^{15}$-$5^{30}$ | 7.25 | — | | — | | — | | — | | 7.25 7.5 |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Staffing Levels | 2,4,2 | | 2,4,2 | | 2,3,3 | | 3,3,3 | | 2,3,3 | | 2,3,2 | | 2,4,4 | | |
| Model Schedule | 2,4,4 | | 3,5,3 | | 2,3,3 | | 2,3,3 | | 2,3,3 | | 2,3,3 | | 2,3,4 | | |

# ZALE CORPORATION
SKU #10978522 (4/00)

Store # ___2708___

Week Ending: ___2 / 12 / 04___

Payroll Budget Hrs: ___175___          Payroll Budget $'s: ___1595___

Payroll Actual Hrs: ___179.75___      Payroll Actual $'s: ___1594.99___

Variance: ___+4.75___                      Variance: ___−.01___

| | FRIDAY | | SATURDAY | | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | WEEK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Role Play Topic | 2 16 104 | | 2 7 04 | | 2 8 104 | | 2 9 104 | | 2 10 04 | | 2 11 04 | | 2 12 04 | | |
| Daily Sales Plan | $ | | $ | | $ | | $ | | $ | | $ | | $ | | |
| Employee Name | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | |
| Deanna | $10^{30}$-$9^{30}$ | 11 | $9^{15}$-5 | 7.75 | $10^{15}$-$5^{30}$ | 7.25 | $9^{15}$-$6^{30}$ | 9.25 | — | | $9^{15}$-$6^{30}$ | 9.25 | $9^{15}$-$6^{30}$ | 9.25 | 53.75 |
| Gaynor | 2-$9^{30}$ | 7.5 | $9^{15}$-5 | 8.75 | — | | — | | $9^{15}$-$6^{30}$ | 9.25 | — | | $9^{15}$-$6^{30}$ | 9.25 | 34.75 |
| Catherine | $9^{15}$-4 | 6.75 | $1^{30}$-$9^{30}$ | 8 | $11^{30}$-$5^{30}$ | 6.5 | — | | $9^{15}$-$6^{30}$ | 9.25 | $9^{15}$-$6^{30}$ | 9.25 | — | | 35.75 |
| Dorothy | 2-$9^{30}$ | 8.5 | $9^{15}$-1 | 3.75 | $12^{30}$-$5^{30}$ | 5 | — | | — | | $9^{15}$-5 | 7.75 | $9^{15}$-$6^{30}$ | 9.25 | 34.25 |
| Danilus | $9^{15}$-5 | 7.75 | 12-8 | 8 | — | | $9^{15}$-$6^{30}$ | 9.25 | — | | 12-$6^{30}$ | 6.5 | — | | 31.8 |
| Brooke | — | | 1-$9^{30}$ | 8.5 | $10^{15}$-$5^{30}$ | 7.25 | 10-$6^{30}$ | 8.5 | $9^{15}$-$6^{30}$ | 9.25 | — | | 12-$6^{30}$ | 6.5 | 40 |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Staffing Levels | 2, 5, 3 | | 3, 5, 12 | | 2, 4, 4 | | 2, 3, 3 | | 2, 3, 3 | | 3, 4, 3 | | 3, 4, 4 | | |
| Model Schedule | 2, 4, 4 | | 3, 5, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 3 | | |

SKU #10878522 (4/00)

Store # __2708__

Week Ending: __2 / 1 / 04__

Payroll Budget Hrs: __158__          Payroll Budget $'s: __$1400__

Payroll Actual Hrs: __161.5__        Payroll Actual $'s: __1451.25__

Variance: __+3.5__                   Variance: __+51.25__

| | FRIDAY | | SATURDAY | | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | WEEK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Role Play Topic | 2 / 13 / 04 | | 2 / 14 / 04 | | 2 / 15 / 04 | | 2 / 16 / 04 | | 2 / 17 / 04 | | 2 / 18 / 04 | | 2 / 19 / 04 | | |
| Daily Sales Plan | $ | | $ | | $ | | $ | | $ | | $ | | $ | | |
| Employee Name | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | |
| Deanna | 9¹⁵-9³⁰ | 12.2 | 10-9³⁰ | 11.5 | — | | 9¹⁵-6³⁰ | 9.25 | 9¹⁵-6 | 9.25 | — | | 9¹⁵-6³⁰ | 9.25 | 51.50 |
| Gaynor | 1-9³⁰ | 8.5 | 9¹⁵-3 | 5.75 | 12³⁰-5³⁰ | 5 | 11-6³⁰ | 7.5 | | | — | | 1-6³⁰ | 5.5 | 31.5 |
| Catherine | 9¹⁵-5 | 7.75 | 2-9³⁰ | 7.5 | — | | — | | 11-6³⁰ | 7.5 | 9¹⁵-6³⁰ | 9.25 | 12-6³⁰ | 6.0 | 37.5 |
| Dorothy | | | 9¹⁵-12³⁰ | 3.75 | 10¹⁵-5³⁰ | 7.25 | 9¹⁵-4 | 6.75 | 9¹⁵-6³⁰ | 9.25 | 12-6³⁰ | 6.5 | — | | 25.5 |
| Danily2 | 3-9³⁰ | 4.5 | 1-7 | 6 | — | | — | | — | | 9¹⁵-5 | | | | 21.5 |
| Brooke | — | | 2-9³⁰ | 7.5 | 10¹⁵-5³⁰ | 7.25 | 11-6³⁰ | 7.5 | 12-6³⁰ | 6.5 | — | | 9¹⁵-6³⁰ | 9.5 | 37.75 |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Staffing Levels | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 4, 3 | | 2, 4, 3 | | 2, 3, 2 | | 2, 4, 4 | | |
| Model Schedule | 2, 4, 4 | | 3, 5, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 4 | | |

Store # _____2708_____

Week Ending: _____2 / 26 / 04_____

Payroll Budget Hrs: _____158_____        Payroll Budget $'s: _____$1400—_____

Payroll Actual Hrs: _____157_____        Payroll Actual $'s: _____1411.70_____

Variance: _____−1_____        Variance: _____+11.70_____

| | FRIDAY | | SATURDAY | | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | WEEK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Role Play Topic | 2 / 20 / 04 | | 2 / 21 / 04 | | 2 / 22 / 04 | | 2 / 23 / 04 | | 2 / 24 / 04 | | 2 / 25 / 04 | | 2 / 26 / 04 | | |
| Daily Sales Plan | $ | | $ | | $ | | $ | | $ | | $ | | $ | | |
| Employee Name | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | |
| Deanna | comp day | | $9^{15}$-5 | 7.75 | — | | $9^{15}$-$6^{30}$ | 9.25 | $9^{15}$-$6^{30}$ | 9.25 | — | | $9^{15}$-$6^{30}$ | 9.25 | 35.50 |
| Gaynor | — | | 2-$9^{30}$ | 7.5 | $12^{30}$-$5^{30}$ | 5 | — | | 1-$6^{30}$ | 5.5 | $9^{15}$-$1^{30}$ | 9.25 | $12^{30}$-$6^{30}$ | 6 | 33.25 |
| Catherine | 2-$9^{30}$ | 7.5 | $9^{15}$-5 | 7.75 | $10^{15}$-$5^{30}$ | 7.25 | — | | — | | $11^{30}$-$6^{30}$ | 7 | 10-$6^{30}$ | 8.5 | 38 36 |
| Dorothy | $9^{15}$-5 | 7.75 | 3-$9^{30}$ 12-7 | 6.5 7 | — | | 12-$6^{30}$ | 6.5 | $9^{15}$-4 | 6.75 | — | | $9^{15}$-4 | 6.75 | 33.75 |
| Brooke | 2-$9^{30}$ | 7.5 | 12-7 9-9:30 | 6.5 | $10^{15}$-4 | 5.75 | $9^{15}$-$6^{30}$ | 9.25 | — | | $9^{15}$-5 | 7.75 | — | | 36.75 |
| Danilvz | $9^{15}$-2 | 4.75 | 2-$9^{30}$ | 7.5 | — | | — | | — | | — | | — | | 13.5 |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Staffing Levels | 2, 4, 2 | | 2, 6, 3 | | 2, 3, 2 | | 2, 3, 3 | | 2, 3, 2 | | 2, 3, 2 | | 2, 4, 3 | | |
| Model Schedule | 2, 4, 4 | | 3, 5, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 4 | | |

# ZALE CORPORATION
SKU #10978522 (4/00)

Store # _2708_

Week Ending: _3_ / _4_ / _04_

Payroll Budget Hrs: _158_          Payroll Budget $'s: _1400_

Payroll Actual Hrs: _157.5_        Payroll Actual $'s: _1429.50_

Variance: _-.5_                    Variance: _+29.50_

| | FRIDAY | | SATURDAY | | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | WEEK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Role Play Topic | 2/27/04 | | 2/28/04 | | 2/29/04 | | 3/1/04 | | 3/2/04 | | 3/3/04 | | 3/4/04 | | |
| Daily Sales Plan | $ | | $ | | $ | | $ | | $ | | $ CONNECTIVITY | | $ | | |
| Employee Name | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | |
| Deanna | 9¹⁵-9³⁰ | 12.25 | 9¹⁵-5 | 7.75 | — | | 9¹⁵-6³⁰ | 9.25 | 9¹⁵-4 | 6.75 | 8¹⁵-11 | 2.75 | 9¹⁵-6³⁰ | 9.25 | — |
| Gaynor | 9¹⁵-5 | 7.75 | 1-9³⁰ | 8.5 | 12³⁰-5³⁰ | 5 | 9¹⁵-1 | 3.75 | 9¹⁵-6³⁰ | 9.25 | — | | — | | 34.25 34.5 |
| Catherine | 3-9³⁰ | 6.5 | 12-7 | 7 | — | | 12-6³⁰ | 6.5 | — | | 9¹⁵-6³⁰ | 9.25 | 9¹⁵-6³⁰ | 9.25 | 38.5 38 |
| Brooke | — | | 4-9³⁰ | 5.5 | 10¹⁵-5³⁰ | 7.25 | 9¹⁵-6³⁰ | 9.25 | — | | 9¹⁵-6³⁰ | 9.25 | 12-6³⁰ | 6.5 | 37.75 11.5 |
| Dorothy | 12-8 | 8 | 9¹⁵-1 | 3.75 | — | | — | | 12-6³⁰ | 6.5 | 12-6³⁰ | 6.5 | — | | 24.75 22.5 |
| Daniluz | 2-9³⁰ | 7.5 | 2-9³⁰ | 7.5 | — | | — | | — | | — | | — | | 15 31 |
| Deb | — | | — | | 10¹⁵-5³⁰ | 7.25 | — | | — | | — | | — | | 7.25 60 |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| ng Levels | 2, 5, 3 | | 2, 4, 3 | | 2, 3, 3 | | 3, 3, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 3 | | |
| Model Schedule | 2, 4, 4 | | 3, 5, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 4 | | |

**ZALE CORPORATION**
SKU #10978522 (4/00)

Store # _2708_

Week Ending: _3 / 11 / 04_

Payroll Budget Hrs: _158_    Payroll Budget $'s: _1400_

Payroll Actual Hrs: _172_    Payroll Actual $'s: _1506.95_

Variance: _+14_    Variance: _+106.95_

| Employee Name | FRIDAY | | SATURDAY | | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | WEEK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Role Play Topic | 3 / 5 / 04 | | 3 / 6 / 04 | | 3 / 7 / 04 | | 3 / 8 / 04 | | 3 / 9 / 04 | | 3 / 10 / 04 | | 3 / 11 / 04 | | |
| Daily Sales Plan | $ | | $ | | $ | | $ INVENTORY | | $ | | $ | | $ | | |
| | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | |
| Deanna | 9¹⁵-5 | 10.00 | 9¹⁵-5 | 8.75 | 10¹⁵-5³⁰ | 7.25 | 8-4 | 9 | | | 9¹⁵-6³⁰ | 9.25 | 9¹⁵-6³⁰ | 9.25 | — |
| Gaynor | 9¹⁵-5 | 7.75 | 9¹⁵-5 | 7.75 | | | 8-2³ | 7 | 9¹⁵-6³⁰ | 6.75 | 9¹⁵-6³⁰ | | | | 37 |
| Cathrine | 2-9³⁰ | 7.5 | — | | 10¹⁵-4 | 5.75 | 9-1³⁰ | 5 | 9¹⁵-6³⁰ | 9.25 | — | | 9¹⁵-6³⁰ | 9.25 | 37.5 41. |
| Diane | ✗ | | 12-✗ | 7 | ✗ | | ✗ | 6 | 9¹⁵-6³⁰ | 9.25 | 9¹⁵-6³⁰ | 9.25 | 1-6³⁰ | 5.5 | 37 |
| Dorothy | — | | 3-9³⁰ | 6.5 | 12-5³⁰ | 5.5 | 10-6³⁰ | 8.5 | — | | — | | 10-6³⁰ | 8.5 | 29 |
| Daniluz | 2-9³⁰ | 7.5 | 2-9³⁰ | 7.5 | — | | — | | — | | — | | — | | 15 14.5 |
| Chris | — | | — | | 10¹⁵-5³⁰ | 7.25 | — | | — | | 9¹⁵-6³⁰ | 9.25 | — | | 16.5 |
| Arlen | | | 9¹⁵-2 | | 12-5³⁰ | | | | | | | | | | 12.25 |
| | | | | | | | | | | | | | | | |
| Staffing Levels | 2, 4, 3 | | 2, 5, 12 | | 3, 4, 3 | | 3, 3, 12 | | 2, 3, 2 | | 3, 3, 3 | | 2, 4, 3 | | |
| Model Schedule | 2, 4, 14 | | 3, 5, 13 | | 2, 3, 13 | | 2, 3, 13 | | 2, 3, 13 | | 2, 3, 13 | | 2, 3, 14 | | |

# ZALE CORPORATION
SKU #10978522 (4/00)

Store # _____2708_____

Week Ending: __3 / 18 / 04__

| | | | |
|---|---|---|---|
| Payroll Budget Hrs: | 158 | Payroll Budget $'s: | 1400 |
| Payroll Actual Hrs: | 154.75 | Payroll Actual $'s: | 1399.28 |
| Variance: | -3.25 | Variance: | -.72 |

| | FRIDAY | | SATURDAY | | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | WEEK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Role Play Topic | 3/12/04 | | 3/13/04 | | 3/14/04 | | 3/15/04 | | 3/16/04 | | 3/17/04 | | 3/18/04 | | |
| Daily Sales Plan | $ | | $ | | $ | | $ | | $ | | $ | | $ | | |
| Employee Name | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | |
| Deanna | 9¹⁵-9³⁰ | 2.25 | 9¹⁵-9³⁰ | 2.25 | — | | 9¹⁵-6³⁰ | 9.25 | 1-6³⁰ | | — | | 9¹⁵-6³⁰ | 9.25 | — |
| Gaynor | 2-9³⁰ | 7.5 | 9¹⁵-5 | 7.75 | 12³⁰-5³⁰ | 5 | — | | — | | 9¹⁵-6³⁰ | 9.25 | 12-6³⁰ | 6.5 | 36 |
| Catherine | — | | 2-9³⁰ | 7.5 | 10¹⁵-5³⁰ | | 9¹⁵-6³⁰ | 9.25 | 9¹⁵-6³⁰ | 9.25 | 2-6³⁰ | 6.5 | — | 6.5 | 39 |
| Dorothy | — | | | | | | 12-6³⁰ | 6.5 | 9¹⁵-6³⁰ | 5.5 | 9¹⁵-6³⁰ | 9.25 | 9¹⁵-6³⁰ | 9.25 | 37.5 |
| Daniluz | 9¹⁵-5 | 7.75 | 2-9³⁰ | 7 | — | | — | | — | | — | | — | | 14.75 |
| Arlen | 4-9³⁰ | 5.5 | 9¹²-² | 7.5 | 10¹⁵-5³⁰ | 7.25 | — | | — | | — | | — | | 20.25 |
| Deb | | | | | | | | | — | | — | | — | | 7.25 |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Staffing Levels | 2,3,3 | | 2,6,2 | | 2,3,3 | | 2,3,3 | | 2,3,3 | | 2,3,3 | | 2,4,4 | | |
| ... Schedule | 2,4,4 | | 3,5,3 | | 2,3,3 | | 2,3,3 | | 2,3,3 | | 2,3,3 | | 2,3,4 | | |

# ZALE CORPORATION
SKU #10978522 (4/00)

Store # ___2708___

Week Ending: ___3 / 25 / 04___

Payroll Budget Hrs: ___158___        Payroll Budget $'s: ___1400___

Payroll Actual Hrs: ___144.25___     Payroll Actual $'s: ___1337.26___

Variance: ___-13.75___               Variance: ___- 62.74___

*(handwritten margin notes:)*
1.25
45
30
115
2 hrs
- 1.25

| | FRIDAY | | SATURDAY | | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | WEEK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Role Play Topic | 3 / 19 / 04 | | 3 / 20 / 04 | | 3 / 21 / 04 | | 3 / 22 / 04 | | 3 / 23 / 04 | | 3 / 24 / 04 | | 3 / 25 / 04 | | |
| Daily Sales Plan | $ | | $ | | $ | | $ | | $ | | $ | | $ | | |
| Employee Name | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | |
| Deanna | 9¹⁵- 9³⁰ | 9.25 | 9¹⁵ - 5 | 7.75 | — | | 9¹⁵- 6³⁰ | 9.25 | 9¹⁵- 6³⁰ | 9.25 | — | | 9¹⁵- 6³⁰ | 9.25 | — |
| Gaynor | 45 min | | — | | — | | 9¹⁵— 6³⁰ | 9.25 | 9¹⁵- 6³⁰ | 9.25 | 9¹⁵- 6³⁰ | 9.25 | 9¹⁵- 6³⁰ | 9.25 | 37 |
| Catherine | 2 - 9³⁰ | 7.5 | 12 - 7 | 7 | — | | | | 12- 6³⁰ | 6.5 | 9¹⁵- 6³⁰ | 9.25 | 10 - 6³⁰ | 8.5 | 38.75 |
| Dorothy | 45 min | | 6 - 9³⁰ | 3.5 | 12 - 5³⁰ | 5.5 | 12 - 6³⁰ | 6.5 | — | | 9¹⁵- 2³⁰ | 6.5 | 9¹⁵- 2³⁰ | 6.5 | 28.5 |
| Daniluz | 9¹⁵ - 5 | 7.75 | 2 - 9³⁰ | 7.5 | — | | — | | — | | — | | — | | 15.25 |
| Arlen | 4 - 9³⁰ | 5.5 | 9¹⁵- 2 | 4.75 | 10¹⁵-5³⁰ | 7.25 | — | | — | | — | | — | | 17.5 |
| Deb | — | | — | | 10¹⁵-5³⁰ | 7.25 | — | | — | | — | | — | | 7.25 |
| | | | | | | | | | | | | | | | |
| levels | 2, 3, 3 | | 2, 3, 2 | | 2, 3, 3 | | 2, 3, 3 | | 2,3 13 | | 2,3,3 | | 2, 4, 4 | | |
| schedule | 2, 4, 4 | | 3, 5, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 4 | | |

*(handwritten margin notes left of table:)*
158
1429

*(handwritten right margin:)* HN VA

ZALE CORPORATION
SKU #10978522 (4/00)

Store # __2708__

Week Ending: __4 / 1 / 04__

Payroll Budget Hrs: __158__        Payroll Budget $'s: __1400__

Payroll Actual Hrs: _____        Payroll Actual $'s: _____

Variance: _____        Variance: _____

| | FRIDAY | | SATURDAY | | SUNDAY | | MONDAY | | TUESDAY 10 am to 1 pm Meeting Hartford CT | | WEDNESDAY Meeting Providence RI | | THURSDAY | | WEEK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Role Play Topic | 3/26/04 | | 3/27/04 | | 3/28/04 | | 3/29/04 | | 3/30/04 | | 3/31/04 | | 4/1/04 | | |
| Daily Sales Plan | $ | | $ | | $ | | $ | | $ | | $ | | $ | | |
| Employee Name | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | |
| Deanna | 9¹⁵-9³⁰ | 12.25 | 11-7 | 8 | — | | 9¹⁵-6³⁰ | 9.25 | 9¹⁵-6³⁰ | 9.25 | — | | 1-9³⁰ | 8.5 | |
| Gaynor | — | | 2-9³⁰ | 7.5 | 1-5³⁰ | 4.5 | — | | 9¹⁵-6³⁰ | 9.25 | 9¹⁵-6³⁰ | 9.25 | 9¹⁵-5 | 7.75 | 38.25 |
| Catherine | — | | 9¹⁵-4 | 6.75 | 10¹⁵-5³⁰ | 7.25 | 12³⁰-6³⁰ | 6 | 10-1 | 3 | 9¹⁵-6³⁰ | 9.25 | 2-9³⁰ | 7.5 | 39.75 |
| Dorothy | 9-9³⁰ | 7.5 | 9¹⁵-1 | 3.75 | — | | 9¹⁵-6³⁰ | 9.25 | 10-1 | 3 | — | | 9¹⁵-1 | 3.75 | 27.25 |
| Daniluz | 9¹⁵-5 | 7.75 | 2-9³⁰ | 7.5 | — | | — | | — | | — | | — | | 15.25 |
| Arlen | 4-9³⁰ | 5.5 | 10-2 | 4 | 10¹⁵-5³⁰ | 7.25 | — | | — | | — | | — | | 16.75 |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Staffing Levels | / | / | / | / | / | / | / | / | / | / | / | / | / | / | |
| Model Schedule | 2,4,4 | | 3,5,3 | | 2,3,3 | | 2,3,3 | | 2,3,3 | | 2,3,3 | | 2,3,4 | | |

ZALE CORPORATION
SKU #10978522 (4/00)

Store # __2708__

Week Ending: __4 / 8 / 04__

Payroll Budget Hrs: __158__   Payroll Budget $'s: __1400__

Payroll Actual Hrs: __154.25__   Payroll Actual $'s: __1402.78__

Variance: __-3.75__   Variance: __+2.78__

*(handwritten: M/W 530-930, TH 730-930)*

| | FRIDAY | | SATURDAY | | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | ~~THURSDAY~~ WEEK TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Role Play Topic | 4/2/04 | | 4/3/04 | | 4/4/04 | | 4/5/04 | | 4/6/04 | | 4/7/04 | | 4/8/04 | |
| Daily Sales Plan | $ | | $ 1-930 8.5 | | $ | | $ | | $ | | $ | | $ | |
| | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS |
| Deanna | 915-~~530~~ | 2.25 | ~~915-5~~ | 7.75 | — | | 915-930 | 2.25 | 915-3 | 5.75 | — | | 915-930 | 2.25 | 50.25 |
| Gaynor | — | 7.75 | 12-7 | 7. | — | | 915-12 | 7.75 | 915-~~5~~ | 7.5 | ~~25-930~~ | 6.75 | 915-5 | 7.75 | 36.75 32 |
| Catherine | 2-930 | 7.5 | 11-6 | 7 | — | | — | | 915-930 | 7.75 | ~~915-5~~ | 7.5 | 2-930 | 7.5 | 37.25 38.2 |
| Dorothy | 5-930 | | ~~915-930~~ | 7.5 | 1-6³⁰ | 5.5 | 12-930 | 7.5 | 3-930 | 6.5 | 915-930 | 2.25 | — | | 39.25 42.7 |
| Danilo | 915-5 | 7.75 | 3-930 | 6.5 | — | | — | | — | | — | 7 | — | | 14.25 13.7 |
| Arlen | 4-930 | 5.5 | 915-2 | 4.75 | 10¹⁵-6³⁰ | 8.25 | — | | — | | — | | — | | 18.5 18 |
| Deb | — | | — | | 10¹⁵-6³⁰ | 8.25 | — | | — | | — | | — | | 8.25 8.25 |
| Shelley | — | | — | | — | | 530-930 | 4 | — | | — | | — | | 4 4.5 |
| | | | | | | | | | | | | | | | 152.5 |
| Staffing Levels | 2,3,3 | | 2,5,2 | | 2,3,3 | | 2,3,2 | | 2,3,2 | | 2,3,2 | | 2,3,2 | | | |
| Model Schedule | 2,4,4 | | 3,5,3 | | 2,3,3 | | 2,3,3 | | 2,3,3 | | 2,3,3 | | 2,3,4 | | | |

ZALE CORPORATION
SKU #10978522 (4/00)

Store # __2708__

Week Ending: __4 / 15 / 04__

Payroll Budget Hrs: __1.58__

Payroll Actual Hrs: __146.25__

Variance: __-11.75__

Payroll Budget $'s: __1400__

Payroll Actual $'s: __1245.89__

Variance: __-154.11__

| Employee Name | FRIDAY 4 pm - Natasha Wallac 4 / 9 / 04 | | SATURDAY 4 / 10 / 04 | | SUNDAY 4 / 11 / 04 | | MONDAY 4 / 12 / 04 | | TUESDAY 4 / 13 / 04 | | WEDNESDAY 4 / 14 / 04 | | THURSDAY 4 / 15 / 04 | | WEEK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Role Play Topic | | | | | | | | | | | | | | | |
| Daily Sales Plan | $ | | $ | | $ EASTER | | $ | | $ | | $ | | $ | | |
| | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | |
| Deanna | 9¹⁵ - 9³⁰ | 12.25 | 9¹⁵ - 5 | 7.75 | — | | 9¹⁵ - 9³⁰ | 12.25 | 9¹⁵ - 5 | 7.75 | — | | 9¹⁵ - 5 | 7.75 | — |
| Gaynor | — | | 1 - 9³⁰ | 8.5 | — | | | | 9¹⁵ - 5 | 7.75 | 9¹⁵ - 6 | 8.75 | 9¹⁵ - 6 | 8.75 | 33.75 |
| Catherine | — | | 10 - 6 | 8 | — | | 9¹⁵ - 5 | 7.75 | 2 - 9³⁰ | 7.5 | 2 - 9³⁰ | 7.5 | 1 - 9³⁰ | 8.5 | 39.25 |
| Dorothy | 1 - 9³⁰ | 8.5 | — | | — | | 2 - 9³⁰ | 7.5 | 2 - 9³⁰ | 7.5 | 9¹⁵ - 9³⁰ | 7.75 | 1 - 9³⁰ | 8.5 | 39.75 |
| Daniluz | 9¹⁵ - 5 | 7.75 | 2 - 9³⁰ | 7.5 | — | | — | | — | | — | | — | | 15.25 |
| Arlen | 4 - 9³⁰ | 5.5 | 9¹⁵ - 2 | 4.75 | — | | — | | — | | — | | — | | 10.25 |
| Shelley | — | | — | | — | | 5³⁰ - 9³⁰ | 4 | — | | 5³⁰ - 9³⁰ | 4 | — | | 8 |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Staffing Levels | 2, 3, 3 | | 2, 4, 2 | | CLOSED | | 2, 3, 3 | | 2, 4, 2 | | 2, 3, 2 | | 2, 4, 2 | | |
| Model Schedule | 2, 4, 4 | | 3, 5, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 4 | | |

Store # _____ 2708 _____

Week Ending: ___ 4 / 22 / 04 ___

| Payroll Budget Hrs: | 158 | Payroll Budget $'s: | 1400 |
|---|---|---|---|
| Payroll Actual Hrs: | 150.25 | Payroll Actual $'s: | 1,383.58 |
| Variance: | −7.75 | Variance: | (−16.42) |

| | FRIDAY | | SATURDAY | | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | WEEK TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Role Play Topic | 4 / 16 / 04 | | 4 / 17 / 04 | | 4 / 18 / 04 | | 4 / 19 / 04 | | 4 / 20 / 04 | | 4 / 21 / 04 | | 4 / 22 / 04 | | | |
| Daily Sales Plan | $ | | $ | | $ | | $ 230 Bob Interview | | $ 2pm Joan Interview | | $ | | $ | | | |
| Employee Name | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | | |
| Deanna | 915-6 | 6.15 | 11 - 5 | 7 | — | | 915- 930 | 12.25 | 1 - 930 | 8.5 | — | | 915 - 930 | 9.25 | 48.75 | |
| Gaynor | - | | 915-5 | 7.5 | 1230-630 | 6 | — | | 915-5 | 7.75 | 915-6 | 8.75 | 915-5 | 7.75 | 37.75 | 40.5 |
| Catherine | — | | 2 - 945 | 7.75 | 1015-630 | 8.25 | 915 - 6 | 8.15 | 2-930 | 7.5 | 2-930 | 7.5 | — | | 39.75 | 39.5 |
| Dorothy | - | | 915- 4 | 6.75 | 1015- 5 | 6.75 | 2 - 930 | 7.5 | — | | 915-930 | 8.25 | 2-930 | 7.5 | 48.75 | 39.25 |
| Daniluz | 915-5 | 7.75 | 2-945 | 7.5 | — | | — | | — | | — | | — | | 15.25 | 74.25 |
| Arlen | 4-930 | 5.5 | — | | — | | — | | — | | — | | — | | 5.5 | 5.5 |
| Shelley | 6-930 | 3.5 | — | | — | | — | | 915-5 | 7.75 | — | | — | | 11.25 | 10.25 |
| Logan | — | | — | | — | | — | | — | | — | | 5-930 | 4.5 | 4.5 | |
| | | | | | | | | | | | | | | | | |
| Staffing Levels | 2,2,2 | | 2,5,2 | | 2,3,2 | | 2,3,2 | | 2,3,2 | | 2,3,2 | | 2,3,2 | | | |
| Model Schedule | 2,4,4 | | 3,5,3 | | 2,3,3 | | 2,3,3 | | 2,3,3 | | 2,3,3 | | 2,3,4 | | | |

SKU #10978522 (4/00)

Store # __2708__                                                    *Fri*

Week Ending: __4__/__29__/__04__

Payroll Budget Hrs: __158__          Payroll Budget $'s: __1400__

Payroll Actual Hrs: __157__          Payroll Actual $'s: __1467.28__

Variance: __-1__                     Variance: __+67.28__

between Tommy & LiZ

| Employee Name | FRIDAY | | SATURDAY | | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY Merchant Meeting 8:30 C150 | | WEEK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Role Play Topic | 4 / 23 / 04 | | 4 / 24 / 04 | | 4 / 25 / 04 | | 4 / 26 / 04 | | 4 / 27 / 04 | | 4 / 28 / 04 | | 4 / 29 / 04 | | |
| Daily Sales Plan | $ | | $ | | $ | | $ | | $ | | $ | | $ | | |
| | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | |
| Deanna | 9¹⁵-9³⁰ | 12.25 | personal day | | — | | 9¹⁵-9³⁰ | 12.25 | 9¹⁵-9³⁰ | 12.25 | — | | 8³⁰-9³⁰ | 13 | 49.75 |
| Gaynor | 2-9³⁰ | 7.5 | 9¹⁵-5 | 7.75 | 12³⁰-6³⁰ | 6 | — | | 9¹⁵-5 | 7.75 | 9¹⁵-5 | 7.75 | — | | 36.75 |
| Catherine | — | | 1-9³⁰ | 8.5 | 10¹⁵-6³⁰ | 8.25 | 2-9³⁰ | 7.5 | — | | 1-9³⁰ | 8.5 | 9¹⁵-6 | 8.75 | 41.5 |
| Dorothy | — | | 1-6 | 5 | 10¹⁵-5 | 6.75 | 9¹⁵-5 | 7.75 | 2-9³⁰ | 7.5 | 9¹⁵-9³⁰ | 12.25 | 2-9³⁰ | 7.5 | 46.75 |
| Daniluz | 9¹⁵-6 | 8.75 | 1-9³⁰ | 8.5 | — | | — | | — | | — | | — | | 17.25 |
| Deb | — | | 9¹⁵-3 | 5.75 | — | | — | | — | | — | | — | | 5.75 |
| Shelley | — | | — | | — | | — | | — | | — | | — | | |
| Logan | 5-9³⁰ | 4.5 | — | | — | | — | | — | | — | | 5-9³⁰ | 4.5 | 9 |
| Bob | — | | — | | — | | 10-5 | 7 | 9¹⁵-5 | 7.75 | — | | 9¹⁵-5 | 7.75 | |
| Staffing Levels | 2,3,3 | | 2,4,12 | | 2,3,2 | | 2,3,2 | | 2,3,2 | | 2,3,2 | | 2,3,3 | | |
| Model Schedule | 2,4,4 | | 3,5,3 | | 2,3,3 | | 2,3,3 | | 2,3,3 | | 2,3,3 | | 2,3,4 | | |

ZALE CORPORATION
SKU #10978522 (4/00)

Store # ___2708___

Week Ending: _5 / 6 / 04_

subject to change
not approved or finalized

Payroll Budget Hrs: _158_

Payroll Budget $'s: _1400_

Payroll Actual Hrs: _160.75_

Payroll Actual $'s: _1413.76_

Variance: _+2.75_

Variance: _+13.76_

| Employee Name | FRIDAY | | SATURDAY | | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | WEEK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Role Play Topic | 4 / 30 / 04 | | 5 / 1 / 04 | | 5 / 2 / 04 | | 5 / 3 / 04 | | 5 / 4 / 04 | | 5 / 5 / 04 | | 5 / 6 / 04 | | |
| Daily Sales Plan | $ | | $ | | $ | | $ | | $ | | $ | | $ | | |
| | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | |
| Deanna | 9¹⁵- 9³⁰ | 12.25 | 9¹⁵- 9³⁰ | 12.25 | 11-5 | 6 | 9¹⁵- 9³⁰ | 12.25 | — | | 9¹⁵-5 | 7.15 | 2-9³⁰ | 7.5 | 58 |
| Catherine | 9¹⁵-5 | 7.75 | 1-9³⁰ | 8.5 | 12-6³⁰ | 6.5 | — | | 1-9³⁰ | 8.5 | — | | 9¹⁵-6 | 8.75 | 40 |
| Dorothy | — | | 12-9³⁰ | 9.5 | 10¹⁵-6³⁰ | 8.25 | 9¹⁵-6 | 8.75 | 9¹⁵-5 | 7.75 | 3-9³⁰ | 6.5 | — | | 40 |
| Bob | — | | 11-7 | 8 | — | | 2-9³⁰ | 7.5 | 9¹⁵-5 | 7.75 | 9¹⁵-5 | 7.75 | 9¹⁵-5 | 7.25 | 38.75 |
| Daniluz | wedding NY | | | — | | | — | | 4-9³⁰ | 5.5 | 1-9³⁰ | 8.5 | — | | 14 |
| Logan | — | | 5-9³⁰ | 4.5 | — | | — | | #5-9³⁰ | 4.5 | #5-9³⁰ | 4.5 | #5-9³⁰ | 4.5 | 18 |
| Arlen | 4-9³⁰ | 5.5 | 9¹⁵-2 | 4.75 | 10¹⁵-6³⁰ | 8.25 | — | | — | | — | | — | | 19 |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Staffing Levels | 2, 2, 3 | | 2, 4, 3 | | 2, 4, 3 | | 2, 3, 2 | | 2, 3, 2 | | 2, 4, 2 | | 2, 3, 2 | | |
| Model Schedule | 2, 4, 4 | | 3, 5, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 4 | | |

39.75
39
38.5
13.75
19.75
18.5
6
40.5

SKU #10978522 (4/00)

Store # __2708__

Week Ending: __5 / 13 /04__

Payroll Budget Hrs: __158__     Payroll Budget $'s: __1400__

Payroll Actual Hrs: __175__     Payroll Actual $'s: __1498.08__

Variance: __+17__     Variance: __+98.08__

| | FRIDAY | | SATURDAY | | ♡ SUNDAY ♡ MOTHER'S DAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | WEEK TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Role Play Topic | 5 7 /04 | | 5 8 /04 | | 5 9 /04 | | 5 10 /04 | | 5 11 /04 | | 5 12 /04 | | 5 13 /04 | | | |
| Daily Sales Plan | $ | | $ | | $ | | $ | | $ | | $ | | $ | | | |
| Employee Name | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | | |
| Deanna | 9¹⁵-9³⁰ | 12.25 | 9¹⁵-9³⁰ | 12.25 | 10¹⁵-6³⁰ | 8.25 | 9¹⁵-6 | 8.75 | — | | — | | 1-9³⁰ | 8.5 | 50 | |
| Catherine | — | | 1-8 | 7 | 12-6³⁰ | 6.5 | 2-9³⁰ | 7.5 | 9¹⁵-6 | 8.75 | 9¹⁵-6 | 8.75 | — | | 38.5 | 38.75 |
| Dorothy | — | | 12-6 | 6 | 1-6³⁰ | 5.5 | — | | 3-9³⁰ | 6.5 | 9¹⁵-9³⁰ | 12.25 | 9¹⁵-5 | 7.75 | 38 | 37.5 |
| Bob | 2-9³⁰ | 7.5 | 11-6 | 7 | — | | 9¹⁵-5 | 7.75 | 2-9³⁰ | 7.5 | — | | 9¹⁵-5 | 7.75 | 37.5 | 37.5 |
| Danilvz | 9¹⁵-4 | 6.75 | 3-9³⁰ | 6.5 | — | | — | | — | | — | | — | | 13.25 | 12.5 |
| Logan | — | | 3-9³⁰ | 6.5 | — | | 4-9³⁰ | 5.5 | 9¹⁵-3 | 5.75 | 2-9³⁰ | 7.5 | 2-9³⁰ | 7.5 | 32.75 | 27.5 |
| Arlen | 4-9³⁰ | 5.5 | 9¹⁵-2 | 4.75 | 10¹⁵-3 | 4.75 | — | | — | | — | | — | | 15 | 13.25 |
| | | | | | | | | | | | | | | | | |
| Staffing Levels | 2, 3, 3 | | 2, 5, 3 | | 2, 4, 3 | | 2, 3, 2 | | 2, 4, 2 | | 2, 3, 2 | | 2, 4, 2 | | | |
| Model Schedule | 2, 4, 4 | | 3, 5, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 4 | | | |

Store # __2708__

Week Ending: __5 / 20 / 04__

Payroll Budget Hrs: __158__        Payroll Budget $'s: __1400__

Payroll Actual Hrs: __186.5__        Payroll Actual $'s: __1659.21__

Variance: __+28.5__        Variance: __+259.21__

| | FRIDAY | | SATURDAY | | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | WEEK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | |
| Role Play Topic | 5 / 14 / 04 | | 5 / 15 / 04 | | 5 / 16 / 04 | | 5 / 17 / 04 | | 5 / 18 / 04 | | 5 / 19 / 04 | | 5 / 20 / 04 | | |
| Daily Sales Plan | $ | | $ | | $ | | $ | | $ | | $ | | $ | | |
| Deanna | 915-930 | 2.25 | 915-6 | 8.25 | — | | V | | A    C | | A    T | | I   O   N | | 11 |
| Catherine | 6—930 | 3.5 | 11-7 | 8 | 1015-630 | 8.25 | 915-5 | 7.75 | 915-5 | 7.75 | — | | 2-930 | 7.5 | 42.75 |
| Dorothy | — | | 2-930 | 7.5 | — | | 915-930 | 12.25 | 2-930 | 7.5 | 915-930 | 12.25 | 915-5 | 7.75 | 47.25 |
| Bob | 2-930 | 7.5 | 915-5 | 7.15 | — | | — | | 915-5 | 7.75 | 915-5 | 7.75 | 915-5 | 7.75 | 38.5 |
| Logan | — | | — | | 12-630 | 6.5 | 3-930 | 6.5 | 2-930 | 7.5 | 3-930 | 6.5 | 3-930 | 6.5 | 33.5 |
| Daniluz | 915-5 | 7.75 | 1-930 | 8.5 | — | | — | | — | | — | | — | | 16.25 |
| Arken | | | — | | 1015-630 | 8.25 | — | | — | | — | | — | | 8.25 |
| Shelley | | | — | | — | | | | | | | | | | |
| Gaynor | | | | | | | | | | | | | | | |
| Staffing Levels | 2,3,3 | | 2,5,12 | | 2,3,3 | | 2,3,2 | | 2,4,2 | | 2,3,2 | | 2,4,2 | | |
| Model Schedule | 2,4,4 | | 3,5,3 | | 2,3,3 | | 2,3,3 | | 2,3,3 | | 2,3,3 | | 2,3,4 | | |

ZALE CORPORATION
SKU #10978522 (4/00)

Gaynor
Shelley

Store # 2708

Week Ending: 5 / 27 / 04

Payroll Budget Hrs: 158          Payroll Budget $'s: 1400

Payroll Actual Hrs: 188.5        Payroll Actual $'s: 1706.17

Variance: +30.5                  Variance: +306.17

| | FRIDAY | | SATURDAY | | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | WEEK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Role Play Topic | 5 , 21 , 04 | | 5 , 22 , 04 | | 5 , 23 , 04 | | 5 , 24 , 04 | | 5 , 25 , 04 | | 5 , 26 , 04 | | 5 , 27 , 04 | | |
| Daily Sales Plan | $ | | $ | | $ | | $ | | $ | | $ | | $ | | |
| Employee Name | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | |
| Deanna | V A C A T I O N | | | | — | | 915 - 930 | 12.25 | 915 - 6 | 8.75 | — | | 915-5 | 9.5 | — |
| Gaynor | — | | 915 - 6 | 8.75 | 1230 - 630 | 6 | — | | 915 - 6 | 8.75 | 1 - 930 | 8.5 | | | 32 |
| Catherine | 915 - 5 | 7.75 | 2 - 930 | 7.5 | 1015 - 4 | 5.75 | — | | 2 - 930 | 7.5 | — | | 915 - 4 | 6.75 | 35.25 |
| Dorothy | — | | 2 - 930 | 7.5 | 1015 - 5 | 6.75 | 3 - 930 | 6.5 | — | | 915 - 5 | 7.75 | 2 - 930 | 7.15 | 36.25 |
| Bob | 915 - 5 | 7.75 | — | | — | | 915 - 4 | 6.75 | 3 - 930 | 6.5 | 915 - 5 | 7.75 | 2 - 930 | 7.5 | 36.25 |
| Logan | — | | 12 - 7 | 7 | — | | 2 - 930 | 7.5 | — | | 3 - 930 | 6.5 | 4 - 930 | 5.5 | 26.5 |
| Danilo z | 2 - 930 | 7.5 | — | | — | | — | | — | | — | | — | | 7.5 |
| Arlen | 4 - 930 | 5.5 | 915 - 1 | 3.75 | 1 - 630 | 5.5 | — | | — | | — | | — | | |
| | | | | | | | | | | | | | | | |
| Staffing Levels | 2 , 3 , 2 | | 2 , 4 , 2 | | 2 , 4 , 2 | | 2 , 4 , 2 | | 2 , 4 , 2 | | 2 , 4 , 2 | | 2 , 5 , 3 | | |
| Model Schedule | 2 , 4 , 4 | | 3 , 5 , 3 | | 2 , 3 , 3 | | 2 , 3 , 3 | | 2 , 3 , 3 | | 2 , 3 , 3 | | 2 , 3 , 4 | | |

SKU #1097152  (4/00)

Store # ___2708___

Week Ending: ___6 / 3 / 04___

Payroll Budget Hrs: ___158___          Payroll Budget $'s: ___1400___

Payroll Actual Hrs: ___210___          Payroll Actual $'s: ___1874.90___

Variance: ___+52___          Variance: ___+474.90___

| | FRIDAY | | SATURDAY | | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | WEEK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Role Play Topic | 5/28/04 | | 5/29/04 | | 5/30/04 | | 5/31/04 | | 6/1/04 | | 6/2/04 | | 6/3/04 | | |
| Daily Sales Plan | $ | | $ | | $ | | $ | | $ | | $ | | $ | | |
| Employee Name | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | |
| Deanne | 9¹⁵-9³⁰ | 9.25 | 9¹⁵-9³⁰ | 9.25 | 10¹⁵-6³⁰ | 8.25 | 9¹⁵-8³⁰ | 8.25 | — | | — | | 2-9³⁰ | 8.5 | — |
| Gaynor | — | | 2-9³⁰ | 7.5 | — | | 9¹⁵-4 | 6.75 | 9¹⁵-4 | 6.75 | 9¹⁵-4 | 6.75 | 9¹⁵-5 | 6.75 | 34.5 |
| Catherine | — | | 11-6 | 7 | 11-6³⁰ | 7.5 | 11-7 | 8 | — | | 1-9³⁰ | 8.5 | 2-9³⁰ | 7.5 | 38.5 |
| Dorothy | 2-9³⁰ | 7.5 | 12-7 | 7 | — | | 2-9³⁰ | 7.5 | 2-9³⁰ | 7.5 | 2-9³⁰ | 7.5 | 9¹⁵-11 | | 37 |
| Bob | 9¹⁵-5 | 7.75 | — | | — | | 2-9³⁰ | 7.5 | 2-9³⁰ | 7.5 | 9¹⁵-5 | 7.75 | 9¹⁵-5 | 7.75 | 38.25 |
| Logan | — | | 3-9³⁰ | 6.5 | 10¹⁵-4 | 5.75 | — | | 9¹⁵-5 | 7.75 | — | | 2-9³⁰ | 7.5 | 27.5 |
| Danilez | 12-7 | 7 | 9¹⁵-4 | 6.75 | | | | | | | | | | | 13.75 |
| Arlen | 4-9³⁰ | 5.5 | 9¹⁵-2 | 4.75 | 10¹⁵-6³⁰ | 8.25 | — | | — | | — | | — | | 20.5 |
| | | | | | | | | | | | | | | | |
| Staffing Levels | 2,4,3 | | 3,6,3 | | 3,4,4 | | 2,5,3 | | 2,4,2 | | 2,4,2 | | 2,5,3 | | |
| Model Schedule | 2,4,4 | | 2,5,3 | | 2,3,3 | | 2,3,3 | | 2,3,3 | | 2,3,3 | | 2,3,4 | | |

SKU #10978522 (4/00)

*Logan*
*Cat*
*Gaynor*
*Dorothy*

Store # __2708__

Week Ending: _6 / 10 / 04_

Payroll Budget Hrs: __158__

Payroll Actual Hrs: __192__

Variance: __+34__

Payroll Budget $'s: __1400__

Payroll Actual $'s: __1757.05__

Variance: __+357.05__

| | FRIDAY | | SATURDAY | | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | WEEK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Role Play Topic | 6 / 4 /04 | | 6/ 5 /04 | | 6/ 6 /04 | | 6/7 /04 | | 6/ 8 /04 | | 6/ 9 /04 | | 6/ 10/04 | | |
| Daily Sales Plan | $ | | $ | | $ | | $ | | $ | | $ | | $ | | |
| Employee Name | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | |
| Deanna | 915-930 | 12.25 | 915-5 | 7.75 | — | | 915-930 | 12.25 | 915-5 | 7.75 | — | | 1-930 | 8.5 | — |
| Gaynor | — | | 1-930 | 8.5 | — | | — | | 915-6 | 8.75 | 915-6 | 8.75 | 915-5 | 7.5 | 33.75 |
| Catherine | 915-5 | 7.75 | — | | 1015-5 | 6.75 | 2-930 | 7.5 | — | | 2-930 | 7.5 | 2-930 | 7.5 | 37 |
| Dorothy | 2-930 | 7.5 | 12-8 | 8 | 12-630 | 6.5 | — | | 2-930 | 7.5 | 2-930 | 7.5 | — | | 37 |
| Bob | — | | — | | 1015-630 | 8.25 | 915-5 | 7.75 | 2-930 | 7.5 | 915-5 | 7.75 | 915-4 | 6.75 | 38 |
| Logan | — | | 2-930 | 7.5 | — | | 3-930 | 6.5 | — | | — | | ~~930~~ | 6.5 | 20.5 |
| Arlen | — | | 915-2 | 4.75 | 12-630 | 6.5 | — | | — | | — | | — | | 11.25 |
| Danitez | 3-930 | 6.5 | 11-7 | 8 | — | | — | | — | | — | | — | | 14.5 |
| Shelby | | | | | | | | | | | | | 420 PM | 4.25 | 4.25 |
| Staffing Levels | 2, 4, 3 | | 2, 5, 2 | | 2, 4, 3 | | 2, 4, 3 | | 2, 4, 2 | | 2, 4, 2 | | 2, 5, 3 | | |
| Model Schedule | 2, 4, 4 | | 3, 5, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 3 | | 2, 3, 4 | | |

# ZALE CORPORATION
SKU #10978522 (4/00)

Store # _____2708_____

Week Ending: __6 / 17 / 04__

| Payroll Budget Hrs: | 158 | Payroll Budget $'s: | 1400 |
|---|---|---|---|
| Payroll Actual Hrs: | 189.25 | Payroll Actual $'s: | 1716.06 |
| Variance: | +31.25 | Variance: | +316.06 |



178.25

| | FRIDAY | | | SUNDAY | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | WEEK TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Role Play Topic | 6 / 11 | | | 6 / 13 /04 | 6 / 14 / | | 6 / 15 /04 | | 6 / 16 /04 | | 6 / 17 / 04 | | | |
| Daily Sales Plan | $ | | | | $ | | $ | | $ | | $ | | | |
| Employee Name | SHIFT | HRS | | SHIFT HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | | |
| Deanna | 915 - 930 | 8.25 | 915 | 7.75 | — | 915 - 930 | 12.25 | 915 - 5 | 7.75 | — | | 1 - 930 | 8.5 | — | |
| Gaynor | — | | 11 - 5 | 6 | 1030 - 630 6 | 915 - 3 | 5.75 | — | | 915 - 5 | 7.5 | 915 - 6 | 8.25 | 34.25 | 36 |
| Catherine | 2 - 930 | 7.5 | 12 - 8 | 8 | — | — | | 2 - 930 | 7.5 | 2 - 930 | 7.5 | 2 - 930 | 7.5 | 38 | 41 |
| Dorothy | | | 2 - 930 | 7.5 | 1015 - 630 825 | 2 - 930 | 7.5 | | | 2 - 930 | 7.5 | 2 - 930 | 7.5 | 38.25 | |
| Bob | 915 - 5 | 7.75 | 915 - 5 | 7.75 | — | — | | 2 - 930 | 7.5 | 915 - 5 | 7.75 | 915 - 5 | 7.75 | 38.25 | 39.7 |
| Arlen | 4 - 930 | 5.5 | — | | 1015 - 630 825 | 3 - 930 | | — | | — | | — | | 13.75 | 20 |
| Janiluz | 3 - 930 | 7 | 3 - 930 | 6.5 | — | — | | — | | — | | — | | 13.5 | 6.5 |
| ogan | | | — | | — | | | | | | 2 - 930 | 7.5 | — | | 7.5 | 9 |
| Nicole | — | | — | | — | 915 - 5 | 7.75 | 915 - 5 | 7.75 | — | | 915 - 5 | 7.75 | 23.25 | 2 |
| ffing Levels | 2, 4 , 3 | | 2, 6 , 2 | | 2 , 3 , 3 | 2 , 3 , 3 | | 2 , 4 , 2 | | 2, 4 , 2 | | 2 , 5 , 3 | | Val | 2 |
| Model Schedule | 2, 4 , 4 | | 3, 5 , 3 | | 2 , 3 , 3 | 2 , 3 , 3 | | 2 , 3 , 3 | | 2, 3 , 3 | | 2 , 3 , 4 | | Deb | 2 |

# ZALE CORPORATION
SKU #10978522 (4/00)

*enticed DP*

*157.75*

Store # _2708_

Week Ending: _6 / 24 / 04_

Payroll Budget Hrs: _158_       Payroll Budget $'s: _1400_

Payroll Actual Hrs: _182.25_       Payroll Actual $'s: _1671.28_

Variance: _+24.25_       Variance: _+271.28_

*Gaynor Gotta meeting @ 9:00*

| | FRIDAY | | SATURDAY | | SUNDAY Father's Day | | MONDAY need Logan | | TUESDAY | | WEDNESDAY | | WEEK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | |
| Role Play Topic | 6/18/04 | | 6/19/04 | | 6/20/04 | | 6/21/04 | | 6/22/04 | | 6/23/04 | | |
| Daily Sales Plan | $ | | $ | | $ | | $ | | $ | | $ | | |
| Employee Name | | | | | | | | | | | | | |
| Deanna | 9¹⁵-6 | 8.75 | 10-5 | 7 | — | | 9¹⁵-9³⁰ | 2.25 | 9¹⁵-5 | 7.75 | — | | |
| Gaynor | 2-9³⁰ | 7.5 | 9¹⁵-2 | 4.75 | — | | 9¹⁵-4 | 6.75 | — | | 9¹⁵-4 | 6.75 | 33.5 |
| Catherine | — | | 2-9³⁰ | 7.5 | 12-6³⁰ | 6.5 | — | | 2-9³⁰ | 7.5 | 9¹⁵-5 | 7.75 | 36.75 |
| Dorothy | | | 12-7 | 7 | | | 2-9³⁰ | 7.5 | 2-9³⁰ | 7.5 | 2-9³⁰ | 7.5 | 37.25 |
| Bob | 2-9³⁰ | 7.5 | 2-9³⁰ | 7.5 | — | | 2-9³⁰ | 7.5 | 2-9³⁰ | 7.5 | 9¹⁵-5 | 7.75 | 37.75 |
| Arlen | | | | | 10¹⁵-6³⁰ | 8.25 | — | | — | | 9¹⁵-5 | | 8.25 |
| Daniluz | 9¹⁵-5 | 7.75 | 9¹⁵-4 | 6.75 | — | | — | | — | | — | | 14.5 |
| Deb | — | | | 6 | 10¹⁵-6³⁰ | 8.25 | — | | 2-9³⁰ | 7.5 | 2-9³⁰ | | 14.25 |
| Nicole | 9¹⁵-5 | 7.75 | 10-5 | 7 | — | | 9¹⁵-5 | 7.75 | 9¹⁵-5 | 7.75 | 2-9³⁰ | 7.5 | 37.75 |
| Staffing Levels | 2,4,2 | | 2,6,2 | | 2,3,3 | | 2,4,2 | | 2,4,2 | | 2,4,2 | | |
| Model Schedule | 2,4,4 | | 3,5,3 | | 2,3,3 | | 2,2,2 | | 2,2,2 | | 2,2,2 | | |

Posted 6/19

# ZALE CORPORATION
SKU #10978522 (4/00)

Store # __2708__

Week Ending: __7 / 1 / 04__

Payroll Budget Hrs: __158__    Payroll Budget $'s: __1400__

Payroll Actual Hrs: __185__    Payroll Actual $'s: _____

Variance: __+27__    Variance: _____

| | FRIDAY | | SATURDAY | | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | WEEK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Role Play Topic | 6 25 04 | | 6 26 04 | | 6 27 04 | | 6 28 04 | | 6 29 04 | | 6 30 04 | | 7 1 04 | | |
| Daily Sales Plan | $ | | $ | | $ | | $ | | $ | | $ | | $ | | |
| Employee Name | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | |
| Deanna | 9$^{15}$-5 | 7$^{25}$ | 10-6 | 7$^{25}$ | — | | 9$^{15}$-9$^3$ | 12$^{25}$ | 1-9$^3$ | 8.$^5$ | 9$^{15}$-5 | 7$^{25}$ | — | | |
| Gaynor | — | | 8$^3$-10 / 3-9$^3$ | 7.$^5$ | | | | | 9$^{45}$-6 | 8$^{20}$ | 9$^5$-5 | 7.$^{25}$ | 9$^{15}$-6 | 8.$^{25}$ | 32.$^{75}$ |
| Catherine | 3-9$^{30}$ | 6.$^{50}$ | 8$^{45}$-10 | 1.$^{25}$ | 10$^{15}$-6$^{20}$ | 8.$^{25}$ | 9$^{15}$-5 | 7$^{25}$ | — | | 3-9$^{20}$ | 6.5 | 3-9$^{30}$ | 6.$^5$ | 36.$^{25}$ |
| BOB | 3-9$^{30}$ | 6.$^5$ | 8$^{45}$-4 | 7.$^{25}$ | — | | | | 2-9$^{30}$ | 7.$^5$ | 2-9$^3$ | 7.$^5$ | 9$^{15}$-5 | 7.$^5$ | 36.$^{25}$ |
| Nicole | — | | 8$^{30}$-4 | 7.5 | 10$^{15}$-6$^{20}$ | 8.$^{25}$ | 2-9$^{30}$ | 7.5 | 9$^{15}$-4 | 6.$^{25}$ | — | | 2-9$^{20}$ | 7.5 | 37.$^{50}$ |
| Arlen | — | | 8$^{30}$-1. | 4.$^{50}$ | 10$^{15}$-6$^{20}$ | 8.$^{25}$ | — | | — | | — | | — | | 11.$^{25}$ |
| Daniluz | 9$^{15}$ 5 | 6 | 8$^{30}$-10 / 4-9$^3$ | 7.$^{00}$ | | | | | | | | | | | 13.$^{00}$ |
| DEB H | — | | 8$^{30}$-10 | 1.$^5$ | | | 9$^{15}$-3 | 5.$^{75}$ | 9$^{15}$-3 | 5.$^{75}$ | | | | | 13 |
| | | | | | | | TRAIN Nicole to close | | TRAIN Nicole to open | | | | Nicole close | | |
| Staffing Levels | 2 4 2 | | 2 6 2 | | 2 3 3 | | 2 4 2 | | 2 4 2 | | 2 4 2 | | 2 4 2 | | |
| Schedule | 1 1 | | 4 4 2 | | 3 3 3 | | 2 4 2 | | 3 4 2 | | 2 4 2 | | 2 4 2 | | |

_PosTed 6/04_

# ZALE CORPORATION
SKU #10978522 (4/00)

Store # _2708_

Week Ending: _7 / 8 / 04_

| | |
|---|---|
| Payroll Budget Hrs: _158_ | Payroll Budget $'s: _1400_ |
| Payroll Actual Hrs: _179.75_ | Payroll Actual $'s: _1506._ |
| Variance: _+ 21.75_ | Variance: _1106_ |

| | FRIDAY | | SATURDAY | | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | WEEK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Role Play Topic | 7 / 2 04 | | 7 / 3 / 04 | | 7 / 4 / 04 | | 7 / 5 / 04 | | 7 / 6 / 04 | | 7 / 7 / 04 | | 7 / 8 / 04 | | |
| Daily Sales Plan | $ | | $ | | $ | | $ | | $ | | $ | | $ | | |
| Employee Name | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | |
| Gaynor | DRS-APPT 9:45 11-9:30 | 10.5 | 9:15-5 | 8.75 | — | | 9:15-9:30 | 12.25 | 9:15-5 | 7.25 | — | | 9:15-6 | 2.5 | 47.50 |
| Catherine | 9:15-5 | 7.75 | 2-9:30 | 7.50 | 10:15-6:30 | 8.25 | — | | DRS-APPT 4-9:30 | 5.5 | | | 1-9:30 | 37.5 | 37.50 |
| Bob | 2-9:30 | 7.50 | 12-6 | 6 | — | | 9:15-6 | 7.5 | 2-9:30 | 7.50 | 9:15-5 | 7.25 | — | | 37.50 |
| Nicole | — | | 2-9:30 | 8.50 | 1-5 | 4 | 2-9:30 | 7.5 | — | | 9:15-5:30 | 8.25 | 2-9:30 | 7.50 | 35.25 |
| Deb H. | — | | 9:15-3 | 5.75 | 12:30-6:30 | | — | | 9:15-3 | 5.75 | 2-9:30 | 7.50 | 9:15-4 | 7.25 | 32.25 |
| Arlen | 2-9:30 | 7.50 | | | 10:15-2 | 3.75 | 2-9:30 | 7.50 | — | | — | | | | 18.75 |
| Danielle | 9:15-5 | 7.25 | 3-9:30 | 6.50 | — | | — | | — | | — | | | | 14 |
| Valerie | — | | | | — | | | | | | 5:30-9:30 | 4 | — | | 4 |
| | | | | | | | | | | | | | | | |
| Staffing Levels | / / | | / / | | / / | | / / | | / / | | / / | | / / | | |
| Model Schedule | / / | | / / | | / / | | / / | | / / | | / / | | / / | | |

# ZALE CORPORATION

SKU #10978522 (4/00)

*Church Convention no minors!*
*OK'd by Jamie Marcil*

Store # 2708

Week Ending: 7/15/04

Payroll Budget Hrs: 158          Payroll Budget $'s: 1400

Payroll Actual Hrs: 202          Payroll Actual $'s: 1688

Variance: +42.²⁵               Variance: +268

*Due to Manager gone to managers meeting & church assem*

| | FRIDAY | | SATURDAY | | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | WEEK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Role Play Topic | 7/9/04 | | 7/10/04 | | 7/11/04 | | 7/12/04 | | 7/13/04 | | 7/14/04 | | 7/15/04 | | |
| Daily Sales Plan | $ | | $ | | $ | | $ | | $ | | $ | | $ | | |
| Employee Name | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | |
| Gaynor | * — | | * — | | * — | | 9¹⁵-9³ | 12²⁵ | 9¹⁵-5 | 7²⁵ | Managers Meeting | | Managers Meeting | | |
| Catherine | 2-9³⁰ | 7.5 | 11-6 | 7 | 10¹⁵-5 | 5²⁵ | — | | 2-9³⁰ | 7⁵⁰ | | | 1-9³⁰ | 8⁵⁰ | 37 |
| Bob | 12-6 | 6 | 2-9³⁰ | 7⁵⁰ | — | | 9¹⁵-5 | 7²⁵ | — | | 9¹⁵-5 | 7²⁵ | 2-9³⁰ | 7⁵⁰ | 36⁵⁰ |
| Nicole | — | | 1-9³⁰ | 8⁵⁰ | — | | 3-9³⁰ | 6⁵⁰ | 2-9³⁰ | 7⁵⁰ | 9¹⁵-5³⁰ | 7⁷⁵ | 11-6 | 7 | 36⁷⁵ |
| Deb H | 9¹⁵-5 | 7²⁵ | | REQ | 12³-6²⁰ | 6 | 2-9³⁰ | 7²⁵ | — | | — | | 9¹⁵-6 | 8²⁵ | 30 |
| Arlen | 3-9³⁰ | 6⁵⁰ | 9¹⁵-2 | 4⁷⁵ | 10¹⁵-6³⁰ | 7²⁵ | — | | — | | — | | | | 19 |
| Danielle | 9¹⁵-5 | 7²⁵ | | | | | | | | | | | | | 7⁷⁵ |
| Deb P. | — | | — | | — | | — | | 9¹⁵-5 | 7⁵⁰ | 2-9³⁰ | 7³⁰ | 9¹⁵-5 | 7²⁵ | 23 |
| Deanna | — | | 9¹⁵-6 | 8²⁵ | — | | — | | — | | — | | | | 8²⁵ |
| Valerie | | | | | | | | | | | 5³⁰-9³⁰ | | | | 4 |
| Staffing Levels | 2 1 4 12 | | 2 1 6 12 | | 2 1 3 13 | | 2 1 4 12 | | 2 1 4 12 | | 2 1 4 12 | | 2 1 4 12 | | |
| Model Schedule | 2 1 5 12 | | 2 1 5 12 | | 2 1 3 12 | | 2 1 5 12 | | 2 1 4 12 | | 2 1 3 12 | | 3 1 5 12 | | |

Posted 7/13

# ZALE CORPORATION
SKU #10978522 (4/00)

Store # _2708_

Week Ending: _7 / 22 / 04_

Payroll Budget Hrs: _158_          Payroll Budget $'s: _1400_

Payroll Actual Hrs: _225_          Payroll Actual $'s: _1455_

Variance: _+67⁵⁰_          Variance: _+55.-_

| | FRIDAY | | SATURDAY | | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | WEEK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Role Play Topic | 7/16/04 | | 7/17/04 | | 7/18/04 | | 7/19/04 | | 7/20/04 | | 7/21/04 | | 7/22/04 | | |
| Daily Sales Plan | $ | | $ | | $ | | $ | | $ | | $ | | $ | | |
| Employee Name | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | |
| Gaynor | 9¹⁵-9³⁰ | 12²⁵ | 9-5 | 7²⁵ | — | | 9¹⁵-9³⁰ | 12²⁵ | 9¹⁵-6 | 8²⁵ | — | | 9¹⁵-6 | 8²⁵ | 48²⁵ |
| Catherine | 9⁵-5 | 7²⁵ | 1-9³⁰ | 8⁵⁰ | 12-6³⁰ | 6⁵⁰ | — | | 2-9³⁰ | 7⁵⁰ | — | | 2-9³⁰ | 7⁵⁰ | 36²⁵ |
| Bob | — | | 2-9³⁰ | 7³⁰ | — | | 9¹⁵-5 | 7²⁵ | 2-9³⁰ | 7⁵⁰ | 9¹⁵-5 | 7²⁵ | Req | | 29⁵⁰ |
| Nicole | 2-9³⁰ | | 9¹⁵-5 | | — | Req | — | Req | — | Req | 4-9³⁰ | 5⁵ | 2-9³⁰ | 7⁵⁰ | 27²⁵ |
| Deb H | — | Req | Church Assembly | Req | — | Req | 9¹⁵-6 | 8²⁵ | 9¹⁵-5 | 7²⁵ | 2-9³⁰ | 7⁵⁰ | 9¹⁵-6 | 8²⁵ | 30²⁵ |
| Arlen | 1-6 | 5 | Graduation Party | Req | — | Req | 5-9³⁰ | 4⁵⁰ | — | | — | | — | | 9⁵⁰ |
| Daniluz | — | | 11-6 | 7 | — | | — | | — | | — | | — | | 7 |
| Deb P. | 3-9³⁰ | 6⁵⁰ | — | | — | | — | | — | | 9¹⁵-5 | 6 | 2-9³⁰ | 7⁵⁰ | 20 |
| Valerie | — | | — | | 10¹⁵-6³⁰ | 8²⁵ | — | | — | | — | | — | | 8²⁵ |
| Deanna | — | | — | | 10¹⁵-6³⁰ | 8²⁵ | — | | — | | — | | — | | 8²⁵ |
| Staffing Levels | 2,1,4,12 | | 2,6,12 | | 2,3,3,33 | | 2,1,4,12 | | 2,1,4,12 | | 2,1,4,12 | | 2,1,4,12 | | |
| Model Schedule | 2,1,4,13 | | 3,1,5,12 | | 2,3,33 | | 3,1,3,12 | | 2,1,4,12 | | 2,1,4,12 | | 2,1,5,3 | | |

# ZALE CORPORATION
SKU #10978522 (4/00)

POSTED 7/9

Store # __2708__

Week Ending: __7 /29 / 04__

Payroll Budget Hrs: __158__  Payroll Budget $'s: __1400__

Payroll Actual Hrs: __182 50__  Payroll Actual $'s: __1539__

Variance: __+ 24 50__  Variance: __+ 139__

| | FRIDAY | | SATURDAY | | SUNDAY | | MONDAY | | TUESDAY | | WEDNESDAY | | THURSDAY | | WEEK TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Role Play Topic | 7/23/04 | | 7/24/04 | | 7/25/04 | | 7/26/04 | | 7/27/04 | | 7/28/04 | | 7/29/04 | | |
| Daily Sales Plan | $ | | $ | | $ | | $ | | $ | | $ | | $ | | |
| Employee Name | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | SHIFT | HRS | |
| Gaynor | 9¹⁵-9 | 11 | 9¹⁵-5³⁶ | 7³⁶ | — | | 9¹⁵-9³⁶ | 12¹⁵ | 9¹⁵-6 | 8²⁵ | — | | 9¹⁵-6 | 8²⁵ | 47²⁵ |
| Catherine | 2-9³⁰ | 7⁵⁰ | 10-6 | 8 | — | | 11-5 | 6 | 2-9³⁰ | 7⁵⁰ | 2-9³⁰ | 7⁵⁰ | — | | 36 |
| BOB | 9¹⁵-5 | 7²⁵ | — | REQ | 12-6³⁰ | 6⁵⁰ | — | | 3-9³⁰ | 6⁵⁰ | 9¹⁵-5 | 7²⁵ | 3-9³⁰ | 6⁵⁰ | 34 |
| Nicole | — | | 2-9³⁰ | 7⁵⁰ | 10¹⁵-6³⁰ | 8²⁵ | 3-9³⁰ | 6⁵⁰ | — | | 9¹⁵-5 | 6²⁵ | 2-9³⁰ | | 36 |
| Deb H. | 1-6 | 5 | REQ 5-9³⁰ | 4⁵⁰ | — | | 2-9³⁰ | 7⁵⁰ | 9¹⁵-5 | 7²⁵ | 3-9³⁰ | 6.³⁰ | 1-6 | 5 | 39⁰⁰ |
| Arlen | 2-9³⁰ | 7⁵⁰ | 9¹⁵-3 | 5²⁵ | 10¹⁵-6³⁰ | 8²⁵ | — | | — | | — | | — | | 18⁷⁵ |
| Danilis | — | | 10-5 | 7 | — | | — | | — | | — | | — | | 7 |
| Deb P. | — | | — | | — | | 9¹⁵-5 | 7²⁵ | — | | off 6 | | 9¹⁵-5 | 7²⁵ | 14.50 |
| | | | | | | | | | | | | | | | |
| Staffing Levels | 2 4 12 | | 2 6 12 | | 2 3 13 | | 2 4 12 | | 2 4 12 | | 2 4 12 | | 2 4 12 | | |
| Model Schedule | 2 4 13 | | 3 5 12 | | 2 3 13 | | 2 5 12 | | 2 4 12 | | 2 4 12 | | 2 5 12 | | |